1 | EVE H. KARASIK (State Bar No. 155356)
2 | MONICA Y. KIM (State Bar No. 180139)
    YIHAN SHE (State Bar No. 348334)
3 | LEVENE, NEALE, BENDER,
    YOO & GOLUBCHIK L.L.P.
4 | 2818 La Cienega Avenue
    Los Angeles, California 90034
5 | Telephone:  (310) 229-1234
    Facsimile:  (310) 229-1244
6 | Email: EHK@LNBYG.COM; MYK@LNBYG.COM; YAS@LNBYG.COM
7
    [Proposed] Attorneys for Chapter 11
8 | Debtor and Debtor in Possession

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**LOS ANGELES DIVISION**

In re:                                              ) Case No.: 2:24-bk-
                                                    )
Tony's Express, Inc.,                               ) Chapter 11 Case
                                                    ) Subchapter V
     Debtor and Debtor in Possession.               )
                                                    ) **NOTICE OF FILING OF DOCUMENTS**
                                                    ) **REQUIRED PURSUANT TO 11 U.S.C. §§**
                                                    ) **1116(1) & 1187(a):  BALANCE SHEET,**
                                                    ) **STATEMENT OF OPERATIONS, AND**
                                                    ) **CASH-FLOW STATEMENT**

1

1  Tony's Express, Inc., a California corporation (the "<u>Debtor</u>"), the debtor and debtor in possession in the above-captioned chapter 11, subchapter V bankruptcy case, hereby respectfully submits, pursuant to 11 U.S.C. §§ 1116(1) and 1187(a), its most recent (i) balance sheet, (ii) statement of operations, and (iii) cash-flow statement.  The Debtor's federal income tax return (with social security numbers redacted) is being filed concurrently under separate cover.

Dated: June 20, 2024          TONY'S EXPRESS, LLC

By: ___/s/ Monica Y. Kim_____
EVE KARASIK
MONICA Y. KIM
YIHAN SHE
LEVENE, NEALE, BENDER,
YOO & GOLUBCHIK L.L.P.
Proposed Attorneys for Chapter 11
Debtor and Debtor in Possession

## Tony's Express, Inc.
### Profit and Loss
January - December 2023

| | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Total |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| **Income** | | | | | | | | | | | | | |
| **Sales** | | | | | | | | | | | | | 0.00 |
| Customer Unload Charges | 370,983.00 | 334,974.00 | 371,798.00 | 317,682.00 | 348,509.67 | 268,064.01 | 296,258.23 | 518,356.70 | 583,389.21 | 560,440.67 | 578,932.30 | 508,685.04 | 5,058,072.83 |
| Drayage Revenue | | | | | | | | | | 5,843.44 | 78,463.65 | 106,085.62 | 190,392.71 |
| I.C.C. Freight | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
| Terminal Revenue | 2,290,974.00 | 2,076,135.00 | 2,426,444.00 | 2,078,668.00 | 2,144,578.25 | 2,817,961.52 | 2,205,090.49 | 2,006,204.91 | 1,783,875.85 | 2,111,886.68 | 1,973,561.82 | 2,225,130.52 | 26,140,511.04 |
| Truckload Revenue | | | | | | | | | 24,827.00 | 78,893.81 | 126,476.90 | 84,420.00 | 314,617.71 |
| **Total Sales** | $ 2,661,957.00 | $ 2,411,109.00 | $ 2,798,242.00 | $ 2,396,350.00 | $ 2,493,087.92 | $ 3,086,025.53 | $ 2,501,348.72 | $ 2,524,561.61 | $ 2,392,092.06 | $ 2,757,064.60 | $ 2,757,434.67 | $ 2,924,321.18 | $ 31,703,594.29 |
| **Total Income** | $ 2,661,957.00 | $ 2,411,109.00 | $ 2,798,242.00 | $ 2,396,350.00 | $ 2,493,087.92 | $ 3,086,025.53 | $ 2,501,348.72 | $ 2,524,561.61 | $ 2,392,092.06 | $ 2,757,064.60 | $ 2,757,434.67 | $ 2,924,321.18 | $ 31,703,594.29 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| **Brokerage** | | | | | | | | | | | | | 0.00 |
| Brokerage Wages | | | | | | | | 12,500.00 | | 16,784.62 | 12,692.32 | 9,619.49 | 0.00 | 51,596.43 |
| Payroll Taxes Brokerage | | | | | | | | | | 220.68 | 970.94 | 881.60 | 0.00 | 2,073.22 |
| **Total Brokerage** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 12,500.00 | $ 0.00 | $ 17,005.30 | $ 13,663.26 | $ 10,501.09 | $ 0.00 | $ 53,669.65 |
| **Chicago Operations** | | | | | | | | | | | | | 0.00 |
| Chicago operations wages | | | | | | | | | 10,961.55 | 16,076.94 | 16,076.94 | 15,346.17 | 58,461.60 |
| Equipment rental | | | | | | | | | -801.57 | 7,868.22 | 928.34 | 13,068.20 | 21,063.19 |
| Medical Insurance | | | | | | | | | | | | 3,094.40 | 3,094.40 |
| Owner Operator Settlements | | | | | | | | | | | 44,495.08 | 86,791.23 | 131,286.31 |
| Payroll Taxes Chicago | | | | | | | | | 279.51 | | | | 279.51 |
| Rent - Chicago | | | | | | | | | | 4,808.00 | 5,950.00 | 5,950.00 | 16,708.00 |
| **Total Chicago Operations** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 10,439.49 | $ 28,753.16 | $ 67,450.36 | $ 124,250.00 | $ 230,893.01 |
| **Operation & Maintenance** | | | | | | | | | | | | | 0.00 |
| Maint & Safety Manager | | | | | | 0.00 | | | 150.00 | | | | 150.00 |
| Maint Supervisor | | 2,591.00 | 4,935.00 | 4,394.00 | 6,890.50 | 6,076.80 | 4,128.80 | 8,685.30 | 7,092.94 | 7,445.55 | 7,445.55 | 7,038.94 | 66,724.38 |
| Mechanics Wages | 84,164.00 | 68,710.00 | 91,806.00 | 61,876.00 | 19,537.72 | 32,703.27 | 35,555.30 | 28,760.82 | 29,331.22 | 30,713.20 | 28,947.07 | 26,603.12 | 538,707.72 |
| Mechanics Wages - O/T | 9,065.00 | 8,088.00 | 11,180.00 | 10,196.00 | 1,753.59 | 5,185.44 | 5,407.15 | 6,891.59 | 8,942.07 | 6,395.54 | 4,887.44 | 2,464.74 | 80,456.56 |
| Medical Insurance | 18,646.00 | 14,846.00 | 14,742.00 | 17,827.00 | 16,451.51 | 3,891.17 | 196.98 | 2,435.97 | 1,753.64 | 1,270.19 | 798.27 | 2,193.58 | 95,052.31 |
| Payroll Taxes | 9,916.00 | 6,828.00 | 9,362.00 | 7,202.00 | 3,333.36 | 3,535.51 | 3,063.46 | 3,439.75 | 158.52 | 3,554.57 | 2,844.97 | 3,900.80 | 57,138.94 |
| Repair/Maint OOP's | 0.00 | 0.00 | 2,500.00 | 0.00 | -1,058.18 | | | | | | | | 1,441.82 |
| Repair/Maint. Revenue Eqpmt | 37,892.00 | 29,514.00 | 32,310.00 | 11,061.00 | 33,023.79 | 39,645.33 | 70,610.06 | 49,361.67 | 23,974.33 | 16,663.39 | 15,926.45 | 13,236.92 | 373,218.94 |
| Shop Bldg Maint | 353.00 | 2,164.00 | 2,274.00 | 1,054.00 | 1,468.85 | | | | | | | | 7,313.85 |
| Shop Rent | 25,306.00 | 25,306.00 | 25,306.00 | 25,306.00 | 0.00 | | 25,306.00 | | 37,959.00 | | | | 164,489.00 |
| Shop Utilities | 2,437.00 | 1,324.00 | 1,411.00 | 1,357.00 | 878.94 | | | | | | | | 7,407.94 |
| Sick Pay | 1,589.00 | 3,308.00 | 1,515.00 | 248.00 | 496.00 | 208.00 | 992.00 | 709.60 | 346.40 | 1,584.00 | 966.40 | -198.40 | 11,764.00 |
| Tires & Tube-Rev Equipt | 16,020.00 | 2,576.00 | 23,535.00 | 1,908.00 | 16.46 | 8.63 | 2,522.93 | 4,867.87 | 218.21 | | 47.73 | | 51,720.83 |
| Tools & Supplies | 1,109.00 | 2,602.00 | 4,558.00 | 2,501.00 | 2,601.20 | 921.89 | 1,603.54 | | | 1,373.00 | 214.26 | | 17,483.89 |
| Truck Washing | 1,547.00 | 1,564.00 | 281.00 | 880.00 | 1,832.72 | 3,155.00 | 2,970.00 | | | 3,055.00 | 1,860.00 | | 17,144.72 |
| Vacation Pay | 2,538.00 | 2,976.00 | 9,495.00 | 17,938.00 | 1,339.20 | | 1,240.00 | | | 0.00 | 2,185.89 | -8,550.21 | 31,641.88 |
| Workers Comp Ins | 9,960.00 | 8,197.00 | 10,331.00 | 10,457.00 | 10,457.03 | 10,457.00 | 10,457.00 | 10,457.00 | 10,457.00 | 10,457.00 | 10,457.00 | 10,457.00 | 122,601.03 |
| **Total Operation & Maintenance** | $ 220,542.00 | $ 180,594.00 | $ 245,541.00 | $ 174,205.00 | $ 99,022.69 | $ 105,788.04 | $ 164,053.22 | $ 117,742.37 | $ 120,730.53 | $ 82,511.44 | $ 76,581.03 | $ 57,146.49 | $ 1,644,457.81 |
| **Terminal Consolidated** | | | | | | | | | | | | | 0.00 |
| Bldg Rep Maint & Pallets | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 2,006.92 | 12,456.34 | 1,818.42 | 4,337.00 | 6,682.68 | 4,898.16 | 361.38 | 33,060.90 |
| Customer Service Clerk | 31,757.00 | 37,961.00 | 25,544.00 | 19,470.00 | 14,224.91 | 30,141.12 | 26,740.56 | 19,257.84 | 21,265.73 | 26,401.25 | 25,293.47 | 26,056.54 | 304,113.42 |
| Customer Service Clerk Overtime Wages | 3,489.00 | 2,809.00 | 3,174.00 | 3,556.00 | -626.55 | 4,879.12 | 2,963.40 | 2,958.57 | 1,789.10 | 1,640.62 | 561.50 | 655.05 | 27,848.81 |
| Customer Service Mgr | 27,299.00 | -1,665.00 | 11,724.00 | -1,371.00 | 12,790.23 | 1,320.00 | 0.00 | 3,715.39 | -3,115.39 | | | | 50,697.23 |
| Data Entry Overtime Wages | 819.00 | 631.00 | 597.00 | 423.00 | -267.00 | 1,622.40 | 1,736.00 | 1,568.40 | 604.48 | 922.49 | 1,267.06 | 1,382.94 | 11,306.77 |

| Account | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Data Entry Vacation** | | | | | -190.19 | | | | 1,000.00 | 0.00 | 560.00 | 4,325.83 | 5,695.64 |
| **Data Entry Wages** | 12,846.00 | 12,990.00 | 18,380.00 | 12,022.00 | -3,261.47 | 11,646.80 | 16,843.40 | 25,577.73 | 22,897.82 | 27,343.85 | 26,580.43 | 28,744.73 | 212,611.29 |
| **Equipment Maintenance** | 6,849.00 | 8,518.00 | 13,053.00 | 3,296.00 | 11,755.71 | 11,582.67 | 3,242.22 | | 1,857.74 | 10,590.60 | 9,289.20 | 6,082.97 | 86,117.11 |
| **Equipment Rental** | 1,601.00 | 1,527.00 | 1,690.00 | 74.00 | 147.63 | 6,336.22 | 821.57 | | 3,854.38 | 455.36 | 2,531.24 | 4,005.76 | 23,044.16 |
| **Fuel for Warehouse Eqpt** | 15,946.00 | 13,066.00 | 16,329.00 | 8,033.00 | 9,776.59 | 4,863.32 | 4,093.71 | 28,298.43 | 524.62 | 7,618.75 | 13,891.37 | 383.55 | 122,824.34 |
| **Maintenance** | 14,653.00 | 6,138.00 | 17,791.00 | 8,045.00 | 9,148.27 | 9,909.35 | 9,043.11 | 5,075.00 | 3,690.00 | 8,923.53 | 3,470.00 | 931.15 | 96,817.41 |
| **Medical Insurance** | 39,299.00 | 31,290.00 | 31,072.00 | 37,573.00 | 34,674.06 | 21,755.58 | 1,531.87 | 27,688.25 | 16,480.19 | 14,342.82 | 12,565.87 | 16,972.55 | 285,245.19 |
| **Payroll Taxes** | 29,405.00 | 23,614.00 | 20,701.00 | 16,020.00 | 16,352.47 | 15,675.44 | 10,181.07 | 17,416.30 | 18,101.18 | 15,989.14 | 12,615.87 | 20,189.61 | 216,261.08 |
| **Platform Sick Pay** | | | | | -749.20 | 0.00 | 320.00 | 270.40 | 925.60 | 1,056.00 | 2,278.40 | 3,017.60 | 7,118.80 |
| **Platform Vacation Pay** | | | | | -1,674.00 | 0.00 | 800.00 | 946.00 | 514.00 | 6,031.20 | 6,356.80 | -58,939.69 | -45,965.69 |
| **Platform Workers** | 186,402.00 | 160,639.00 | 156,028.00 | 118,061.00 | 106,316.45 | 116,059.96 | 106,638.35 | 145,498.20 | 130,110.90 | 139,279.78 | 137,427.20 | 132,880.83 | 1,635,341.67 |
| **Platform Workers Overtime Wages** | 25,107.00 | 16,378.00 | 24,371.00 | 22,266.00 | 18,326.33 | 28,291.46 | 24,228.04 | 40,562.95 | 41,045.56 | 25,615.07 | 17,318.61 | 29,360.77 | 312,870.79 |
| **Rent - Arizona** | 0.00 | 10,000.00 | 6,000.00 | 10,000.00 | -4,686.00 | | 6,463.00 | | | | | | 27,777.00 |
| **Rent - Fontana** | 197,325.00 | 197,325.00 | 197,325.00 | 197,325.00 | 197,325.00 | 199,425.00 | 199,425.00 | 197,325.00 | 197,325.00 | 311,528.32 | 282,849.00 | 314,399.00 | 2,688,901.32 |
| **Rent - NV** | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | | 13,000.00 | 15,257.32 | 2,370.18 | 134,627.50 |
| **Rent - Reddaway** | 3,367.00 | 6,735.00 | 3,367.00 | 3,367.00 | 3,367.32 | | | | 3,367.32 | 1,110.00 | 1,110.00 | 1,332.00 | 27,122.64 |
| **Rent - SFS** | 2,250.00 | 2,250.00 | 2,250.00 | 2,900.00 | 3,350.00 | | | 2,250.00 | 4,750.00 | | | | 20,000.00 |
| **Rent - Stockton** | 47,528.00 | 47,528.00 | 63,655.00 | 67,571.00 | 63,694.51 | 58,464.26 | | | 44,648.00 | 58,141.64 | 57,307.48 | 67,880.58 | 576,418.47 |
| **Security** | 38,525.00 | 25,975.00 | 39,262.66 | 26,247.02 | 21,650.71 | 22,591.05 | 13,543.51 | 6,451.06 | 13,022.14 | 4,989.19 | 1,009.80 | 11,070.00 | 224,337.14 |
| **Sick Pay** | 4,597.00 | 3,560.00 | 5,440.00 | 3,353.00 | 2,021.55 | 3,300.50 | 1,160.00 | 2,260.00 | 460.00 | 192.00 | 576.00 | 576.00 | 27,496.05 |
| **Supervisor** | 8,153.00 | 6,000.00 | 7,264.00 | 6,316.00 | -1,579.09 | | | 6,923.08 | 10,384.62 | 7,615.39 | 7,615.39 | 7,846.16 | 66,538.55 |
| **Supervisor Overtime Wages** | -573.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | -573.00 |
| **Supplies** | 1,199.00 | 9,347.00 | 5,922.00 | 3,170.00 | 6,750.24 | 1,028.96 | 1,526.16 | | | 4,169.01 | 2,446.85 | 2,227.00 | 37,786.22 |
| **Temp Labor** | 18,990.00 | 17,059.00 | 21,747.00 | 6,697.00 | 13,526.43 | 4,453.04 | 2,224.22 | | | | | 5,368.75 | 90,065.44 |
| **Utilities** | 8,711.00 | 9,542.00 | 8,559.00 | 8,032.00 | 7,745.58 | | 1,452.15 | 15,988.79 | 31,376.94 | 15,604.13 | 11,633.39 | 12,735.12 | 131,380.10 |
| **Vacation Pay** | 3,345.00 | 29,128.00 | 13,200.00 | 14,630.00 | 24,380.68 | 24,040.52 | 3,600.00 | 4,661.54 | 840.00 | | | | 117,825.74 |
| **Workers Comp Ins** | 18,824.00 | 19,965.00 | 19,037.00 | 17,301.00 | 17,519.20 | 17,519.20 | 17,519.20 | 17,519.20 | 17,519.20 | 17,519.20 | 17,519.20 | 17,519.20 | 215,280.60 |
| **Total Terminal Consolidated** | $ 760,713.00 $ | 711,310.00 $ | 746,982.66 $ | 627,377.02 $ | 594,810.37 $ | 609,912.89 $ | 481,552.88 $ | 587,030.55 $ | 589,576.13 $ | 726,762.02 $ | 674,229.61 $ | 659,735.56 $ | 7,769,992.69 |
| **Traffic Consolidated** | | | | | | | | | | | | | 0.00 |
| **Advertising** | 0.00 | 615.00 | 0.00 | 120.00 | 2,870.00 | 5,120.00 | | | 1,212.00 | 913.75 | 760.00 | | 11,610.75 |
| **Promotion** | 0.00 | 8,172.00 | 10,352.00 | 0.00 | | | | | | | | | 18,524.00 |
| **Sales Salaries** | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
| **Salesmen Commission** | 4,655.00 | 0.00 | 2,449.00 | 1,885.00 | | 1,511.04 | | | | | | | 10,500.04 |
| **Traffic Service** | 120.00 | 120.00 | 706.00 | 120.00 | 20.00 | 120.00 | | | | | | | 1,206.00 |
| **Travel** | 1,501.00 | 0.00 | 6,942.00 | 20,672.00 | 6,967.24 | 18,566.64 | 37,334.55 | 40,311.67 | 36,000.73 | 5,146.44 | 4,403.27 | 2,747.15 | 180,592.69 |
| **Total Traffic Consolidated** | $ 6,276.00 $ | 8,907.00 $ | 20,449.00 $ | 22,797.00 $ | 9,857.24 $ | 25,317.68 $ | 37,334.55 $ | 40,311.67 $ | 37,212.73 $ | 6,060.19 $ | 5,163.27 $ | 2,747.15 $ | 222,433.48 |
| **Transportation Consolidated** | | | | | | | | | | | | | 0.00 |
| **Bridge Tolls** | 0.00 | 645.00 | 530.00 | 265.00 | | | | | 567.76 | | 48.10 | 32.30 | 2,088.16 |
| **Cargomatic Delivery** | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
| **Customer Backhaul** | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
| **Customer Unload** | 241,968.00 | 225,732.00 | 250,735.00 | 204,826.00 | 210,826.18 | 60,209.32 | 132,881.66 | 142,460.89 | 185,831.12 | 161,745.27 | 113,781.37 | 134,182.61 | 2,065,179.42 |
| **Customer Unload-Safeway** | 18,319.00 | 13,203.00 | 34,357.00 | 17,117.00 | 18,273.13 | 14,163.65 | 16,934.91 | 22,009.00 | | 26,625.33 | | 11,652.93 | 192,654.95 |
| **Damage Claims - TRK** | 0.00 | 0.00 | 0.00 | 0.00 | -451.00 | 1,612.83 | 8,700.00 | | -2,699.71 | 5,849.00 | 277.63 | | 13,288.75 |
| **Dispatch Eqpt Rental** | 4,133.00 | 3,322.00 | 6,417.00 | 9,970.00 | 8,192.05 | 2,523.01 | 4,361.04 | | 7,293.96 | 3,954.16 | 4,077.60 | | 54,243.82 |
| **Dispatcher Overtime** | 4,662.00 | 5,084.00 | 6,740.00 | 7,011.00 | 9,048.05 | 8,114.82 | 6,605.10 | 16,869.47 | 12,788.08 | 6,907.94 | 4,826.32 | 4,825.89 | 93,482.67 |
| **Dispatcher Sick Pay** | 5,382.00 | 7,035.00 | 4,793.00 | 3,000.00 | | | | | 720.00 | 560.00 | -160.00 | 960.00 | 22,290.00 |
| **Dispatcher Vacation Pay** | | | | | | | | 1,211.54 | 3,181.51 | 160.00 | 432.00 | -24,884.91 | -19,899.86 |
| **Dispatcher Wages** | 34,094.00 | 28,648.00 | 34,883.00 | 32,667.00 | 36,236.38 | 40,703.85 | 39,639.60 | 44,642.77 | 51,354.98 | 50,912.92 | 59,867.77 | 56,881.26 | 510,531.53 |
| **Driver Sick Pay** | | | | | -216.00 | | | | 6,762.00 | 5,294.40 | 5,041.60 | 8,188.00 | 25,070.00 |
| **Drivers** | 294,709.00 | 224,384.00 | 281,030.00 | 246,888.00 | 205,252.43 | 269,603.17 | 268,192.60 | 341,429.61 | 317,619.05 | 369,791.46 | 260,953.62 | 398,902.84 | 3,478,755.78 |
| **Drivers - HOOP** | 84,608.00 | 71,927.00 | 84,437.00 | 71,297.00 | 75,058.03 | 94,644.18 | 91,867.86 | 97,935.27 | 93,492.01 | 83,516.87 | 156,464.98 | 35,387.60 | 1,040,635.80 |
| **Drivers - Temp Agcy** | 121,123.00 | 107,582.00 | 135,437.00 | 126,014.00 | 89,387.68 | 63,691.48 | 38,025.65 | | 3,814.39 | | | | 685,075.20 |

| Account | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Drivers Overtime Wages** | 101,174.00 | 73,174.00 | 98,930.00 | 97,439.00 | 83,218.91 | 112,858.18 | 82,265.21 | 168,887.73 | 141,097.13 | 135,456.54 | 144,029.81 | 127,743.36 | 1,366,273.87 |
| **Drivers Vacation Pay** | 15,892.00 | 6,728.00 | 14,248.00 | 13,195.00 | 10,564.80 | 15,705.50 | 18,696.52 | 28,314.76 | 14,520.93 | 22,184.11 | 15,088.70 | -112,431.40 | 62,706.92 |
| **Drivers' Expenses** | 1,806.00 | 7,909.00 | 2,747.00 | 1,763.00 | 1,737.73 | 9,877.64 | 4,393.61 | 510.50 | 9,284.20 | 14,849.48 | 19,070.87 | 15,913.88 | 89,862.91 |
| **Equipment Rent - TRL** | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 27,497.58 | 8,460.72 | | | 35,958.30 |
| **Equipment Rents - TRKS** | 122,984.00 | 84,892.00 | 56,402.00 | 134,837.00 | 113,779.50 | 132,963.35 | 180,891.60 | 76,008.72 | 143,764.90 | 217,831.24 | 183,892.72 | 362,715.35 | 1,810,962.38 |
| **Fuel for Revenue Eqpt** | 288,673.00 | 316,963.00 | 318,935.00 | 194,309.00 | 263,291.39 | 104,734.43 | 46,717.37 | 236,516.20 | 59,836.66 | 159,231.41 | 344,201.34 | 338,839.67 | 2,672,248.47 |
| **Fuel-Accountable Plan** | 92,726.00 | 87,824.00 | 116,031.00 | 97,554.00 | 95,827.92 | 396,467.25 | 355,998.39 | | 275,849.39 | 185,873.65 | -510.92 | 24,985.04 | 1,728,625.72 |
| **Interline** | 16,789.00 | 13,792.00 | 14,508.00 | 10,740.00 | -7,558.11 | 11,277.11 | 4,210.42 | 4,525.77 | 56,768.90 | 59,611.80 | 42,030.76 | 37,808.00 | 264,503.65 |
| **Interline - F** | 79,280.00 | 57,608.00 | 76,391.00 | 65,900.00 | 62,601.22 | 52,140.57 | 14,166.94 | | 12,297.87 | | | | 420,385.60 |
| **Interline-HI** | 108,205.00 | 112,784.00 | 176,642.00 | 120,635.00 | 137,333.16 | 135,770.31 | 139,075.14 | 42,064.73 | 36,197.51 | 77,369.72 | 83,343.83 | 133,781.07 | 1,303,201.47 |
| **Linehaul** | 54,277.00 | 39,605.00 | 36,415.00 | 41,772.00 | 25,903.82 | | | | | 69,944.13 | 72,325.89 | 98,725.05 | 438,967.89 |
| **Medical Insurance** | 130,410.00 | 103,832.00 | 103,109.00 | 124,683.00 | 115,063.08 | 40,759.65 | 5,277.59 | 78,303.59 | 64,454.93 | 52,852.70 | 48,485.71 | 47,182.10 | 914,413.35 |
| **Oil for Revenue Eqpt** | 1,517.00 | 5,977.00 | 879.00 | 95.00 | 5,368.82 | | 906.28 | 22,781.47 | 4,094.36 | 3,302.24 | 3,000.03 | 3,359.37 | 51,280.57 |
| **Overwt & Eqpt Violation** | 0.00 | 0.00 | 112.00 | 270.00 | | | 217.00 | 436.00 | | 22,052.73 | | | 23,087.73 |
| **Payroll Taxes** | 55,502.00 | 33,763.00 | 43,330.00 | 37,643.00 | 41,803.08 | 42,900.83 | 32,288.49 | 55,823.48 | 52,410.75 | 56,278.19 | 41,836.73 | 63,384.82 | 556,964.37 |
| **Sick Pay** | 378.00 | 1,480.00 | 16.00 | 208.00 | 3,374.40 | 3,568.00 | 7,056.00 | 9,650.80 | -3,434.80 | | | | 22,296.40 |
| **Swamper Wages-Unloading** | 3,075.00 | 2,521.00 | 3,412.00 | 2,136.00 | 2,921.63 | 3,633.60 | 3,668.00 | 3,699.84 | 1,974.00 | 3,337.46 | 5,235.96 | 5,164.40 | 40,778.89 |
| **Swamper Wages-Unloading Overtime** | 1,738.00 | 1,755.00 | 1,831.00 | 1,313.00 | 764.70 | 1,254.00 | 1,123.00 | 2,097.50 | 1,910.18 | 798.41 | 474.11 | 369.87 | 15,428.77 |
| **Swamper Wages-Unloading Sick Pay** | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 320.00 | 248.00 | 0.00 | 496.00 | 1,064.00 |
| **Transportation Manager** | 15,720.00 | 13,147.00 | 17,717.00 | 11,719.00 | 11,604.71 | 37,089.56 | 21,002.36 | 41,740.04 | 48,440.50 | 36,392.28 | 31,398.92 | 21,918.43 | 307,889.80 |
| **Uniforms & Supplies** | 597.00 | 2,401.00 | 2,865.00 | 2,008.00 | 2,100.85 | 2,086.26 | 596.81 | 327.05 | | 284.07 | | | 13,266.04 |
| **Workers Comp Ins** | 38,701.00 | 39,382.00 | 42,027.00 | 37,012.00 | 33,426.37 | 33,426.37 | 33,426.37 | 33,426.37 | 33,426.37 | 33,426.37 | 33,426.37 | 33,426.37 | 424,532.96 |
| **Total Transportation Consolidated** | $ 1,938,442.00 | $ 1,693,099.00 | $ 1,965,906.00 | $ 1,714,286.00 | $ 1,654,734.91 | $ 1,691,778.92 | $ 1,559,185.52 | $ 1,471,673.10 | $ 1,656,842.26 | $ 1,869,893.69 | $ 1,678,389.75 | $ 1,833,865.13 | $ 20,728,096.28 |
| **Truckload Operations** | | | | | | | | | | | | | 0.00 |
|   **Drivers - Truckload** | | | | | | | | | 18,000.00 | 30,640.91 | 26,888.02 | 12,366.50 | 87,895.43 |
|   **payroll Taxes Truckload** | | | | | | | | | | 1,229.89 | 937.77 | 1,391.73 | 3,559.39 |
| **Total Truckload Operations** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 18,000.00 | $ 31,870.80 | $ 27,825.79 | $ 13,758.23 | $ 91,454.82 |
| **Total Cost of Goods Sold** | $ 2,925,973.00 | $ 2,593,910.00 | $ 2,978,878.66 | $ 2,538,665.02 | $ 2,358,425.21 | $ 2,432,797.53 | $ 2,254,626.17 | $ 2,216,757.69 | $ 2,449,806.44 | $ 2,759,514.56 | $ 2,540,140.90 | $ 2,691,502.56 | $ 30,740,997.74 |
| **Gross Profit** | -$ 264,016.00 | -$ 182,801.00 | -$ 180,636.66 | -$ 142,315.02 | $ 134,662.71 | $ 653,228.00 | $ 246,722.55 | $ 307,803.92 | -$ 57,714.38 | -$ 2,449.96 | $ 217,293.77 | $ 232,818.62 | $ 962,596.55 |
| **Expenses** | | | | | | | | | | | | | |
|   **Administrative & General** | | | | | | | | | | 283.43 | | | 283.43 |
|     **Accounting Services** | 0.00 | 14,979.00 | 10,760.00 | 12,556.00 | 12,610.00 | | | | | | | | 50,905.00 |
|     **Bad Debts** | | | | | | | | | | | | 600,000.00 | 600,000.00 |
|     **Bank Charges** | 809.00 | 833.00 | 800.00 | 1,001.00 | 877.11 | 48.90 | 511.58 | 852.37 | 1,073.42 | 668.60 | 366.10 | 819.00 | 8,660.08 |
|     **Computer Maintenance** | 2,962.00 | 12,404.00 | 18,246.00 | 0.00 | 8,335.50 | | 5,105.00 | 1,520.00 | 660.00 | | | | 49,232.50 |
|     **Computer Services** | 176.00 | 3,779.00 | 6,021.00 | 3,224.00 | 2,702.74 | 2,630.01 | 31,951.49 | 19,163.92 | 5,404.89 | 25,701.16 | 14,291.31 | 5,504.37 | 120,549.89 |
|     **Computer Supplies** | 0.00 | 0.00 | 0.00 | 0.00 | | | 10,000.00 | | | | | | 10,000.00 |
|     **Contract Services-Cost Accounting** | 0.00 | 0.00 | 0.00 | 0.00 | 300,000.00 | 8,333.00 | 568,480.36 | 8,330.00 | 8,330.00 | 450.00 | | | 893,923.36 |
|     **Data Line Direct** | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
|     **Donations** | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
|     **Dues & Subscriptions** | 0.00 | 0.00 | 162.00 | 1,274.00 | | | | | 1,345.34 | 906.83 | 7,169.43 | 170.00 | 11,027.60 |
|     **Employee Programs** | 1,375.00 | 21.00 | 918.00 | 40.00 | 2,120.47 | | 100.00 | | 82.04 | 235.88 | | 39.85 | 4,932.24 |
|     **General Manager** | 36,674.00 | 37,116.00 | 0.00 | 0.00 | 28,000.00 | 42,000.00 | 28,000.00 | 33,600.00 | 48,630.76 | 51,953.84 | 7,084.61 | 0.00 | 313,059.21 |
|     **Human Resources Mgr** | 11,177.00 | 11,395.00 | 13,366.00 | 12,758.00 | 21,601.56 | 67,224.64 | 25,169.24 | 36,682.20 | 20,043.05 | 22,043.25 | 19,551.29 | 20,113.80 | 281,125.03 |
|     **Legal Expense** | | | | 2,747.00 | | | 10,000.00 | 5,004.57 | | | | 15,123.00 | 32,874.57 |
|     **Medical Insurance** | 13,587.00 | 10,818.00 | 10,741.00 | 12,990.00 | 11,987.29 | -1,374.98 | 270.66 | 777.87 | 29,578.06 | 15,158.91 | 12,052.99 | 247,982.07 | 364,568.87 |
|     **Mgmt Info Systems** | 11,191.00 | 8,205.00 | 11,541.00 | 10,154.00 | 8,571.92 | 31,098.60 | 23,020.00 | 20,950.80 | 17,995.40 | 19,583.56 | 10,155.39 | 13,989.23 | 186,455.90 |
|     **Mgmt Info Systems Overtime Wages** | 105.00 | 47.00 | 126.00 | 94.00 | 492.00 | 132.42 | 15.75 | 0.00 | 0.00 | | | | 1,012.17 |
|     **Office Equipment Rental** | | | | | | | | | | 344.82 | 570.37 | 1,118.03 | 147.65 | 2,180.87 |
|     **Office Equipt Rental** | 4,691.00 | 3,551.00 | 3,821.00 | 1,082.00 | 3,316.44 | 3,167.87 | 170.63 | 926.94 | | 1,908.62 | 1,352.79 | 1,248.80 | 25,237.09 |
|     **Office Overtime** | 1,711.00 | 1,022.00 | 1,667.00 | 2,880.00 | 2,293.37 | 2,606.05 | 2,421.15 | 6,804.17 | 3,189.47 | 1,436.96 | 1,145.43 | 1,412.25 | 28,588.85 |
|     **Office Salaries** | 27,037.00 | 20,982.00 | 26,672.00 | 21,804.00 | 39,051.56 | 30,088.43 | 35,586.42 | 36,970.73 | 35,037.74 | 45,117.86 | 61,669.46 | 39,956.99 | 419,974.19 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Office Sick** | | | | | | -192.00 | | | | 176.00 | 176.00 | 888.00 | 637.25 | 1,685.25 |
| **Office Supplies & Post** | | 11,762.00 | 7,107.00 | 4,052.00 | 7,192.00 | 14,039.55 | 6,216.15 | 5,108.69 | 3,618.12 | 1,175.92 | 4,697.00 | 1,061.68 | 1,949.65 | 67,979.76 |
| **Office Vacation Pay** | | | | | | -200.00 | 3,211.50 | 653.84 | 744.00 | | | | -13,197.26 | -8,787.92 |
| **Outside Services** | | 8,750.00 | 4,750.00 | 4,750.00 | 5,241.00 | 2,436.07 | 1,025.00 | 1,318.00 | 27,083.00 | | | | -27,083.00 | 28,270.07 |
| **Payroll Services** | | 4,068.00 | 5,897.00 | 6,392.00 | 0.00 | 4,122.35 | 8,846.35 | | 2,692.24 | 2,821.92 | 9,674.27 | 6,572.27 | 4,555.17 | 55,641.57 |
| **Payroll Taxes** | | 9,668.00 | 7,495.00 | 4,664.00 | 4,270.00 | 7,445.83 | 13,044.36 | 9,069.72 | 12,075.00 | 11,722.86 | 13,558.03 | 8,186.35 | 13,113.69 | 114,312.84 |
| **Profit Sharing Fees** | | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
| **Rate Adjustment** | | 918.00 | 718.00 | 1,375.00 | 1,060.00 | 471.02 | | | | | | | | 4,542.02 |
| **Safety & Transport. Mgr** | | 7,388.00 | 5,849.00 | 7,062.00 | 6,138.00 | 3,951.80 | 3,403.08 | 7,692.32 | 3,860.88 | 4,153.24 | 4,562.74 | 4,475.12 | 4,123.86 | 62,660.04 |
| **Sick Pay** | | 456.00 | 304.00 | 0.00 | 768.00 | 816.00 | -36.00 | 216.00 | 856.00 | 208.00 | 0.00 | 160.00 | 1,068.00 | 4,816.00 |
| **Telephone** | | 7,621.00 | 16,561.00 | 15,647.00 | 16,613.00 | 27,493.65 | 18,999.16 | 8,155.14 | 5,012.59 | 2,774.70 | 1,521.04 | 3,587.74 | 3,449.99 | 127,436.01 |
| **Temporary Office Help** | | 5,458.00 | 5,881.00 | 2,856.00 | 0.00 | 10,800.17 | 15,258.12 | 19,125.86 | | 8,351.56 | 5,575.95 | | | 73,306.66 |
| **Uncollectible Revenues** | | 12,218.00 | 10,021.00 | 11,357.00 | 33,151.00 | 7,167.61 | | | | | | | | 73,914.61 |
| **Vacation Pay** | | 753.00 | 584.00 | 679.00 | 1,182.00 | 5,195.50 | -235.20 | 10,440.00 | 439.20 | 4,114.80 | 1,409.45 | -11,960.77 | 24,447.22 | 37,048.20 |
| **Workers Comp Ins** | | 312.00 | 297.00 | 188.00 | 177.00 | 2,661.64 | 177.00 | 177.00 | 177.00 | 177.00 | 177.00 | 177.00 | 177.00 | 4,874.64 |
| **Total Administrative & General** | $ | 180,867.00 $ | 190,616.00 $ | 163,863.00 $ | 158,396.00 $ | 228,169.15 $ | 547,531.46 $ | 242,611.49 $ | 788,291.96 $ | 207,390.99 $ | 235,250.75 $ | 149,554.22 $ | 959,748.58 $ | 4,052,290.60 |
| **Insurance Consolidated** | | | | | | | | | | | | | | 0.00 |
| **Cargo Insurance** | | 7,496.00 | 7,496.00 | 7,496.00 | 7,495.00 | 7,495.00 | 7,495.00 | 7,495.00 | 7,495.00 | 7,495.00 | 7,495.00 | 7,495.00 | 7,495.00 | 89,943.00 |
| **Excess Liability Insurance** | | 44,391.00 | 44,391.00 | 44,391.00 | 44,391.00 | 44,391.00 | 44,391.00 | 44,391.00 | 44,391.00 | 44,391.00 | 44,391.00 | -30,749.35 | 22,309.83 | 435,470.48 |
| **Liability Insurance** | | 77,043.00 | 77,069.00 | 77,043.00 | 77,043.00 | 77,043.00 | 77,043.00 | 77,043.00 | 77,043.00 | 77,043.00 | 77,043.00 | 77,043.00 | 77,043.00 | 924,542.00 |
| **Other Insurance** | | -81,343.00 | 0.00 | 0.00 | 0.00 | | | | 300.00 | -44,378.49 | -7,521.51 | 22,593.45 | -3,931.57 | -114,281.12 |
| **Other Liability Insurance** | | 4,133.00 | 4,133.00 | 4,133.00 | 3,992.00 | 4,372.30 | 3,992.00 | 3,992.00 | 3,992.00 | 3,992.00 | 3,992.00 | 3,992.00 | 3,992.00 | 48,707.30 |
| **Phys. Damage Insurance** | | 334.00 | 334.00 | 334.00 | 334.00 | 334.00 | 334.00 | 334.00 | 334.00 | 334.00 | 334.00 | 334.00 | 334.00 | 4,008.00 |
| **Total Insurance Consolidated** | $ | 52,054.00 $ | 133,423.00 $ | 133,397.00 $ | 133,255.00 $ | 133,635.30 $ | 133,255.00 $ | 133,255.00 $ | 133,555.00 $ | 88,876.51 $ | 125,733.49 $ | 80,708.10 $ | 107,242.26 $ | 1,388,389.66 |
| **Interest paid** | | 1,077.00 | 1,164.00 | 1,077.00 | 1,164.00 | 79,259.23 | 53,152.93 | 43,884.37 | 52,239.80 | 47,908.63 | 68,251.67 | 83,851.03 | 87,939.91 | 520,969.57 |
| **Operating Taxes & Licenses** | | | | | | | | | | | | 200.00 | | 200.00 |
| **ERC Credit** | | | | | | -3,728,756.71 | | | | | | | | -3,728,756.71 |
| **Federal Highway Use Tax** | | 2,429.00 | 2,429.00 | 2,429.00 | 2,429.00 | 2,429.00 | 2,429.00 | 10,129.00 | 2,429.00 | 2,429.00 | | | | 29,561.00 |
| **Permits & Licenses** | | 3,882.00 | 5,146.00 | 3,610.00 | 3,634.00 | 3,703.20 | 463.60 | 1,690.75 | | | 5,126.29 | 3,641.88 | 771.80 | 31,669.52 |
| **Personal Property** | | 236.00 | 236.00 | 236.00 | 236.00 | 236.00 | 236.00 | 236.00 | 236.00 | 236.00 | | | | 2,124.00 |
| **Vehicle Licenses** | | 9,804.00 | 9,508.00 | 9,326.00 | 9,613.00 | 9,613.00 | 9,613.00 | 9,613.00 | 9,613.00 | 9,613.00 | | | | 86,316.00 |
| **Total Operating Taxes & Licenses** | $ | 16,351.00 $ | 17,319.00 $ | 15,601.00 $ | 15,912.00 $ | 15,981.20 -$ | 3,716,015.11 $ | 21,668.75 $ | 12,278.00 $ | 12,278.00 $ | 5,126.29 $ | 3,841.88 $ | 771.80 -$ | 3,578,886.19 |
| **Total Expenses** | $ | 250,349.00 $ | 342,522.00 $ | 313,938.00 $ | 308,727.00 $ | 457,044.88 -$ | 2,982,075.72 $ | 441,419.61 $ | 986,364.76 $ | 356,454.13 $ | 434,362.20 $ | 317,955.23 $ | 1,155,702.55 $ | 2,382,763.64 |
| **Net Operating Income** | -$ | 514,365.00 -$ | 525,323.00 -$ | 494,574.66 -$ | 451,042.02 -$ | 322,382.17 $ | 3,635,303.72 -$ | 194,697.06 -$ | 678,560.84 -$ | 414,168.51 -$ | 436,812.16 -$ | 100,661.46 -$ | 922,883.93 $ | 1,420,167.09 |
| **Other Income** | | | | | | | | | | | | | | |
| **Misc. Income** | | | | | | | | 350,000.00 | | | | | | 350,000.00 |
| **Reimbursed Expenses-Genl** | | 0.00 | 3,291.00 | 287.00 | 1,800.00 | | | | | -129.28 | | | -207.86 | 5,040.86 |
| **Rent Revenue** | | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | | | 119,389.50 | 119,389.50 | 122,674.50 | 410,453.50 |
| **Total Other Income** | $ | 7,000.00 $ | 10,291.00 $ | 7,287.00 $ | 8,800.00 $ | 7,000.00 $ | 7,000.00 $ | 357,000.00 $ | 0.00 -$ | 129.28 $ | 119,389.50 $ | 119,389.50 $ | 122,466.64 $ | 765,494.36 |
| **Other Expenses** | | | | | | | | | | | | | | |
| **Depreciation expenses** | | | | | | | | | | | | | | 0.00 |
| **Leasehold Improvements** | | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 6,276.00 |
| **Office Furn & Equipt** | | 164.00 | 164.00 | 164.00 | 164.00 | 164.00 | 164.00 | 164.00 | 164.00 | 164.00 | 464.00 | 164.00 | 164.00 | 2,268.00 |
| **Revenue Equipment** | | 12,260.00 | 12,260.00 | 12,260.00 | 12,260.00 | 12,260.00 | 12,260.00 | 12,260.00 | 12,260.00 | 12,260.00 | 14,808.81 | 14,808.81 | 14,808.81 | 154,766.43 |
| **Service Cars** | | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 9,756.00 |
| **Total Depreciation expenses** | $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 16,608.81 $ | 16,308.81 $ | 16,308.81 $ | 173,066.43 |
| **Severance** | | | | | | | | | | 230,464.19 | | | | 230,464.19 |
| **Total Other Expenses** | $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 13,760.00 $ | 244,224.19 $ | 16,608.81 $ | 16,308.81 $ | 16,308.81 $ | 403,530.62 |
| **Net Other Income** | -$ | 6,760.00 -$ | 3,469.00 -$ | 6,473.00 -$ | 4,960.00 -$ | 6,760.00 -$ | 6,760.00 $ | 343,240.00 -$ | 13,760.00 -$ | 244,353.47 $ | 102,780.69 $ | 103,080.69 $ | 106,157.83 $ | 361,963.74 |
| **Net Income** | -$ | 521,125.00 -$ | 528,792.00 -$ | 501,047.66 -$ | 456,002.02 -$ | 329,142.17 $ | 3,628,543.72 $ | 148,542.94 -$ | 692,320.84 -$ | 658,521.98 -$ | 334,031.47 -$ | 2,419.23 -$ | 816,726.10 $ | 1,058,203.35 |

**Tony's Express, Inc.**
**Balance Sheet**
As of December 31, 2023

| | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | | | | |
| Cash | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANB operating 3101 | | 0.00 | 0.00 | 0.00 | 0.00 | 29,005.19 | 9,559.36 | 87,035.58 | 14,961.58 | -52,970.93 | 147,287.98 | -26,005.19 |
| ANB Reserve 1 3128 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,230,702.62 | 950,702.62 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| ANB Reserve 2 3136 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | 1,000,000.00 | 800,000.00 | 1,000,000.00 | 400,000.00 | 200,024.00 | 4,017.35 |
| Bank of America | -1,024,726.00 | -919,911.00 | -515,688.00 | -681,888.00 | 1,491,405.10 | 1,376,144.62 | 644,068.92 | 601,849.42 | 420,668.15 | 117,032.60 | 18,518.12 | 0.00 |
| Cash on hand | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| comdata | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,256.20 | 10,000.00 | 10,000.00 | 10,000.00 |
| credit Credit Card | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,073.92 | 57,143.73 | 116,092.47 |
| General Exchange | 276,788.00 | 287,658.00 | -62,221.00 | -101,428.00 | -101,428.00 | -101,428.00 | -101,428.00 | -101,428.00 | -87,678.00 | -87,678.00 | 0.00 | 0.00 |
| **Total Cash** | -$ 747,938.00 | -$ 632,253.00 | -$ 577,909.00 | -$ 783,316.00 | $ 1,389,977.10 | $ 3,534,424.43 | $ 2,502,902.90 | $ 1,388,457.00 | $ 1,359,207.93 | $ 443,457.59 | $ 433,973.83 | $ 105,104.63 |
| **Total Bank Accounts** | -$ 747,938.00 | -$ 632,253.00 | -$ 577,909.00 | $ 783,316.00 | $ 1,389,977.10 | $ 3,534,424.43 | $ 2,502,902.90 | $ 1,388,457.00 | $ 1,359,207.93 | $ 443,457.59 | $ 433,973.83 | $ 105,104.63 |
| **Accounts Receivable** | | | | | | | | | | | | |
| Accounts Receivable (A/R) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,746.00 | 5,843.44 | 314,505.80 | 315,470.32 |
| Accounts Rec. Economy | 91,707.00 | 98,707.00 | 105,707.00 | 112,707.00 | 112,707.00 | 112,707.00 | 112,707.00 | 112,707.00 | 112,707.00 | 90,006.40 | 87,471.41 | 84,947.97 |
| Accounts Receivable Tony's | 4,084,603.00 | 3,847,100.00 | 3,858,153.00 | 3,657,370.00 | 2,548,630.65 | 3,184,666.89 | 3,096,424.45 | 3,676,653.02 | 3,740,156.85 | 5,035,247.60 | 5,315,435.47 | 5,629,015.04 |
| Accounts Receivable-Factored ECapital | | 0.00 | 0.00 | 0.00 | -2,753,275.88 | -2,779,973.06 | -3,003,155.31 | -3,416,448.11 | -2,376,692.52 | -3,158,099.29 | -3,697,270.66 | -3,713,363.14 |
| Accts Receivable-Factored | -580,806.00 | -573,309.00 | -542,663.00 | -144,434.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reserve for Dbtfl Accounts | -35,808.00 | -35,808.00 | -35,808.00 | -35,808.00 | -35,808.00 | -35,808.00 | -35,808.00 | -35,808.00 | -35,808.00 | -35,808.00 | -35,808.00 | -635,808.00 |
| **Total Accounts Receivable (A/R)** | $ 3,559,696.00 | $ 3,336,690.00 | $ 3,385,389.00 | $ 3,589,835.00 | -$ 127,746.23 | $ 481,592.83 | $ 170,168.14 | $ 337,103.91 | $ 1,464,109.33 | $ 1,937,190.15 | $ 1,984,334.02 | $ 1,680,262.19 |
| **Total Accounts Receivable** | $ 3,559,696.00 | $ 3,336,690.00 | $ 3,385,389.00 | $ 3,589,835.00 | -$ 127,746.23 | $ 481,592.83 | $ 170,168.14 | $ 337,103.91 | $ 1,464,109.33 | $ 1,937,190.15 | $ 1,984,334.02 | $ 1,680,262.19 |
| **Other Current Assets** | | | | | | | | | | | | |
| Comp. Ins. Deposit | -17,044.00 | 194,806.00 | 123,224.00 | 58,277.00 | -5,787.24 | -5,787.24 | -5,787.24 | -5,787.24 | -5,787.24 | -5,787.24 | -5,787.24 | -5,787.24 |
| Employee Advances | 12,699.00 | 7,625.00 | 216.00 | -3,198.00 | -5,968.49 | -5,480.66 | -5,480.66 | -5,480.66 | -8,005.70 | 22,818.96 | 78,904.67 | 110,704.33 |
| Fuel Chicago O/O | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,655.89 | 18,095.70 | 13,535.64 |
| Liability Ins. Deposit | 260,200.00 | 260,200.00 | 260,200.00 | 260,200.00 | 260,200.00 | 260,200.00 | 260,200.00 | 260,200.00 | 260,200.00 | 260,200.00 | 260,200.00 | 260,200.00 |
| Prepaid Assets | 418,617.00 | 320,859.00 | 321,104.00 | 319,291.00 | 319,291.00 | 319,291.00 | 319,291.00 | 319,291.00 | 319,291.00 | 319,291.00 | 319,291.00 | 319,291.00 |
| Prepaid DMV Fees | | 0.00 | 0.00 | 0.00 | -9,842.84 | -19,455.84 | -29,068.84 | -38,681.84 | -47,914.37 | 9,125.85 | 11,018.00 | 71,214.00 |
| Prepaid Medical Insurance | | 0.00 | 0.00 | 0.00 | 9,907.49 | 9,907.49 | 229,632.35 | 229,632.35 | 335,420.15 | 229,632.35 | 331,970.36 | 0.00 |
| **Total Prepaid Assets** | $ 418,617.00 | $ 320,859.00 | $ 321,104.00 | $ 319,291.00 | $ 319,355.65 | $ 309,742.65 | $ 519,854.51 | $ 510,241.51 | $ 606,796.78 | $ 558,049.20 | $ 662,279.36 | $ 390,505.00 |
| Prepaid CA Franchise Tax | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 |
| Prepaid expenses | | 0.00 | 0.00 | 0.00 | 0.00 | 199,425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prepaid Highway Use Tax | | 0.00 | 0.00 | 0.00 | -2,429.00 | -4,858.00 | -7,287.00 | -9,716.00 | -12,145.00 | -12,145.00 | -12,145.00 | 0.00 |
| Prepaid Personal Property Tax | | 0.00 | 0.00 | 0.00 | -236.00 | -472.00 | -708.00 | -944.00 | -1,180.00 | -560.03 | -560.03 | -560.03 |
| **Total Prepaid expenses** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | -$ 2,665.00 | $ 194,095.00 | -$ 7,995.00 | -$ 10,660.00 | -$ 13,325.00 | -$ 12,705.03 | -$ 12,705.03 | -$ 560.03 |
| Unexpired Insurance | 479,153.00 | 482,866.00 | 396,081.00 | 472,481.00 | 750,075.19 | 775,793.89 | 785,955.60 | 798,689.08 | 859,510.21 | 819,052.01 | 929,569.98 | 976,997.78 |
| **Total Other Current Assets** | $ 1,154,225.00 | $ 1,266,956.00 | $ 1,101,425.00 | $ 1,107,651.00 | $ 1,315,810.11 | $ 1,529,163.64 | $ 1,547,347.21 | $ 1,547,802.69 | $ 1,699,989.05 | $ 1,653,883.79 | $ 1,931,157.44 | $ 1,746,195.48 |
| **Total Current Assets** | $ 3,965,983.00 | $ 3,971,393.00 | $ 3,908,905.00 | $ 3,914,170.00 | $ 2,578,040.98 | $ 5,545,180.90 | $ 4,220,418.25 | $ 3,273,363.60 | $ 4,523,306.31 | $ 4,034,531.53 | $ 4,349,465.29 | $ 3,531,562.30 |
| **Fixed Assets** | | | | | | | | | | | | |
| Dispatch Equipment | 52,262.00 | 52,262.00 | 52,262.00 | 52,262.00 | 52,262.00 | 52,262.00 | 52,262.00 | 52,262.00 | 52,262.00 | 52,262.00 | 55,596.84 | 58,921.10 |
| Dispatch Equipment Depreciation | -52,262.00 | -52,262.00 | -52,262.00 | -52,262.00 | -52,262.00 | -52,262.00 | -52,262.00 | -52,262.00 | -52,262.00 | -52,262.00 | -52,262.00 | -52,262.00 |
| Furniture & Fixed Assets | 10,349.00 | 10,349.00 | 10,349.00 | 10,349.00 | 10,349.00 | 10,349.00 | 10,349.00 | 10,349.00 | 10,349.00 | 10,349.00 | 10,349.00 | 10,349.00 |
| Furniture & Fixed Assets Depreciation | -10,349.00 | -10,349.00 | -10,349.00 | -10,349.00 | -10,349.00 | -10,349.00 | -10,349.00 | -10,349.00 | -10,349.00 | -10,349.00 | -10,349.00 | -10,349.00 |
| Leasehold Equipment | 240,427.00 | 240,427.00 | 240,427.00 | 240,427.00 | 325,458.57 | 325,458.57 | 325,458.57 | 325,458.57 | 325,458.57 | 325,458.57 | 343,666.59 | 343,666.59 |
| Leasehold Equipment Depreciation | -197,765.00 | -198,288.00 | -198,811.00 | -199,334.00 | -199,857.00 | -200,380.00 | -200,903.00 | -201,426.00 | -201,949.00 | -202,472.00 | -202,995.00 | -203,518.00 |
| Office Equipment | 642,148.00 | 642,148.00 | 642,148.00 | 642,148.00 | 642,148.00 | 642,148.00 | 642,148.00 | 642,148.00 | 642,148.00 | 642,148.00 | 647,148.00 | 647,148.00 |
| Office Equipment Depreciation | -616,389.00 | -616,553.00 | -616,718.00 | -616,882.00 | -617,046.00 | -617,210.00 | -617,374.00 | -617,538.00 | -617,702.00 | -617,866.00 | -618,030.00 | -618,194.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue Equipment | | 6,980,241.00 | 6,980,241.00 | 6,980,241.00 | 6,980,241.00 | 6,980,241.00 | 6,980,241.00 | 6,980,241.00 | 6,980,241.00 | 6,980,241.00 | 7,133,169.40 | 7,133,169.40 |
| Revenue Equipment Depreciation | | -6,832,052.00 | -6,844,311.00 | -6,856,571.00 | -6,868,830.00 | -6,881,090.00 | -6,893,350.00 | -6,905,610.00 | -6,917,870.00 | -6,930,130.00 | -6,944,938.81 | -6,959,747.62 | -6,974,556.43 |
| Service Cars | | 426,184.00 | 426,184.00 | 426,184.00 | 426,184.00 | 426,184.00 | 426,184.00 | 473,884.00 | 473,884.00 | 473,884.00 | 473,884.00 | 473,884.00 | 473,884.00 |
| Service Cars Depreciation | | -354,970.00 | -355,783.00 | -356,595.00 | -357,408.00 | -358,221.00 | -359,034.00 | -359,847.00 | -360,660.00 | -361,473.00 | -362,286.00 | -363,099.00 | -363,912.00 |
| Warehouse Equip | | 240,645.00 | 240,645.00 | 240,645.00 | 240,645.00 | 219,535.22 | 219,535.22 | 219,535.22 | 219,535.22 | 219,535.22 | 229,322.72 | 229,322.72 | 229,322.72 |
| Warehouse Equipment depreciation | | -240,645.00 | -240,645.00 | -240,645.00 | -240,645.00 | -240,645.00 | -240,645.00 | -240,645.00 | -240,645.00 | -230,857.50 | -240,645.00 | -240,645.00 | -240,645.00 |
| Total Fixed Assets | $ | 287,824.00 $ | 274,065.00 $ | 260,305.00 $ | 246,546.00 $ | 296,707.79 $ | 282,947.79 $ | 316,887.79 $ | 303,127.79 $ | 299,155.29 $ | 282,846.48 $ | 446,008.93 $ | 433,024.38 |
| Other Assets | | | | | | | | | | | | | |
| Deposits | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,271.45 | 5,171.45 | 11,171.45 | 12,219.45 | 201,564.95 | 197,667.20 | 197,667.20 |
| loans to Officers' | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Restricted Cash (BoA CD) | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211,177.94 |
| Total Other Assets | $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 1,271.45 $ | 15,171.45 $ | 21,171.45 $ | 22,219.45 $ | 211,564.95 $ | 207,667.20 $ | 418,845.14 |
| TOTAL ASSETS | $ | 4,253,807.00 $ | 4,245,458.00 $ | 4,169,210.00 $ | 4,160,716.00 $ | 2,874,748.77 $ | 5,829,400.14 $ | 4,552,477.49 $ | 3,597,662.84 $ | 4,844,681.05 $ | 4,528,942.96 $ | 5,003,141.42 $ | 4,383,431.82 |
| LIABILITIES AND EQUITY | | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | | | |
| Accounts Payable (A/P) | | 3,865,799.00 | 4,360,416.00 | 4,989,597.00 | 5,440,131.00 | 4,459,153.28 | 3,718,651.83 | 1,592,035.25 | 2,429,236.73 | 2,918,491.77 | 4,607,615.57 | 6,530,394.19 | 3,291,730.69 |
| Total Accounts Payable | $ | 3,865,799.00 $ | 4,360,416.00 $ | 4,989,597.00 $ | 5,440,131.00 $ | 4,459,153.28 $ | 3,718,651.83 $ | 1,592,035.25 $ | 2,429,236.73 $ | 2,918,491.77 $ | 4,607,615.57 $ | 6,530,394.19 $ | 3,291,730.69 |
| Other Current Liabilities | | | | | | | | | | | | | |
| 401(k) Plan | | -57,556.00 | -55,124.00 | -61,774.00 | -53,408.00 | -25,695.29 | 9,003.64 | 6,830.87 | 19,383.32 | 16,005.88 | 13,573.43 | 13,573.43 | -6,359.30 |
| Accrued Liabilities | | | 0.00 | 25,997.66 | 47,875.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Accrued Payroll | | 370,768.00 | 286,399.00 | 227,985.00 | 201,678.00 | -0.64 | 216,342.62 | 192,323.81 | -662,921.75 | 295,516.72 | 378,571.98 | 426,534.30 | 212,615.08 |
| Accrued Severance | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 212,375.59 | 193,292.53 | 178,025.43 | 162,908.73 |
| Accrued Vacation | | 964,182.00 | 964,182.00 | 964,182.00 | 964,182.00 | 964,182.00 | 964,182.00 | 964,182.00 | 964,182.00 | 956,890.34 | 938,661.19 | 924,077.87 | 674,870.07 |
| AS400 payables | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -543,748.27 | -2,245,814.01 | -3,783,235.05 | 0.00 |
| Deferred Finance Charges | | -7,682.00 | -6,852.00 | -6,023.00 | -5,193.00 | -5,193.00 | -5,193.00 | -5,193.00 | -5,193.00 | -5,193.00 | -5,193.00 | -5,193.00 | -5,193.00 |
| Disb. Ins-Empl Reimb | | -8,802.00 | -10,195.00 | -10,249.00 | -12,602.00 | -6,147.53 | -7,032.55 | -7,032.55 | -7,032.55 | -7,032.55 | -7,032.55 | -7,032.55 | -7,032.55 |
| Equip Payments Due w/yr. | | 76,294.00 | 72,954.00 | 49,502.00 | 46,162.00 | 46,162.00 | 46,162.00 | 46,162.00 | 46,162.00 | 46,162.00 | 46,162.00 | 46,162.00 | 46,162.00 |
| Notes Payable | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Officers' Loans | | 523,279.00 | 523,279.00 | 869,000.00 | 869,000.00 | 869,000.00 | 700,000.00 | 275,000.00 | -172.60 | -172.60 | -172.60 | -172.60 | -172.60 |
| Payroll Taxes Payable | | 37,690.00 | 24,618.00 | -3,170.00 | -5,270.00 | 240,950.16 | 226,402.09 | 227,419.66 | 245,590.08 | 209,752.04 | 24,081.62 | -5,270.00 | 16,648.53 |
| Total Other Current Liabilities | $ | 1,898,173.00 $ | 1,799,261.00 $ | 2,055,450.66 $ | 2,052,424.68 $ | 2,083,257.70 $ | 2,149,866.80 $ | 1,699,692.79 $ | 599,997.50 $ | 1,180,556.15 -$ | 663,869.41 -$ | 2,212,530.17 $ | 1,094,446.96 |
| Total Current Liabilities | $ | 5,763,972.00 $ | 6,159,677.00 $ | 7,045,047.66 $ | 7,492,555.68 $ | 6,542,410.98 $ | 5,868,518.63 $ | 3,291,728.04 $ | 3,029,234.23 $ | 4,099,047.92 $ | 3,943,746.16 $ | 4,317,864.02 $ | 4,386,177.65 |
| Long-Term Liabilities | | | | | | | | | | | | | |
| Long Term Obligations | | -9,888.00 | -14,832.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Equipment Pymnts Due After 1 YR | | | 0.00 | 0.00 | 0.00 | -6,680.36 | -6,680.36 | -6,680.36 | -6,680.36 | -6,680.36 | -13,695.72 | -13,695.72 | -21,380.08 |
| Total Long Term Obligations | -$ | 9,888.00 -$ | 14,832.00 $ | 0.00 $ | 0.00 -$ | 6,680.36 -$ | 6,680.36 -$ | 6,680.36 -$ | 6,680.36 -$ | 6,680.36 -$ | 13,695.72 -$ | 13,695.72 -$ | 21,380.08 |
| Note Payable ECapital | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,151,325.00 | 1,151,325.00 | 1,151,325.00 | 1,451,325.00 | 1,401,325.00 | 1,420,161.83 | |
| Note Payable M2 Financing | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 147,661.37 | 145,822.27 | |
| YCY International Deposit/Prepaid Rent | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 835,726.50 | 716,337.00 | 716,337.00 | 835,726.50 |
| Total Long-Term Liabilities | -$ | 9,888.00 -$ | 14,832.00 $ | 0.00 $ | 0.00 -$ | 6,680.36 -$ | 6,680.36 $ | 1,144,644.64 $ | 1,144,644.64 $ | 1,980,371.14 $ | 2,153,966.28 $ | 2,251,627.65 $ | 2,380,330.52 |
| Total Liabilities | $ | 5,754,084.00 $ | 6,144,845.00 $ | 7,045,047.66 $ | 7,492,555.68 $ | 6,535,730.62 $ | 5,861,838.27 $ | 4,436,372.68 $ | 4,173,878.87 $ | 6,079,419.06 $ | 6,097,712.44 $ | 6,569,491.67 $ | 6,766,508.17 |
| Equity | | | | | | | | | | | | | |
| Retained Earnings | | -984,152.00 | -854,470.00 | -984,152.00 | -984,152.00 | -984,152.00 | -984,152.00 | -984,152.00 | -984,152.00 | -984,152.00 | -984,152.00 | -984,152.00 | -984,152.00 |
| Shareholders' equity | | 5,000.00 | 5,000.00 | -340,721.00 | -340,721.00 | -340,721.00 | -340,721.00 | -340,721.00 | -340,721.00 | -340,721.00 | -340,721.00 | -340,721.00 | -340,721.00 |
| Net Income | | -521,125.00 | -1,049,917.00 | -1,550,964.66 | -2,006,966.68 | -2,336,108.85 | 1,292,434.87 | 1,440,977.81 | 748,656.97 | 90,134.99 | -243,896.48 | -241,477.25 | -1,058,203.35 |
| Total Equity | -$ | 1,500,277.00 -$ | 1,899,387.00 -$ | 2,875,837.66 -$ | 3,331,839.68 -$ | 3,660,981.85 -$ | 32,438.13 $ | 116,104.81 -$ | 576,216.03 -$ | 1,234,738.01 -$ | 1,568,769.48 -$ | 1,566,350.25 $ | 2,383,076.35 |
| TOTAL LIABILITIES AND EQUITY | $ | 4,253,807.00 $ | 4,245,458.00 $ | 4,169,210.00 $ | 4,160,716.00 $ | 2,874,748.77 $ | 5,829,400.14 $ | 4,552,477.49 $ | 3,597,662.84 $ | 4,844,681.05 $ | 4,528,942.96 $ | 5,003,141.42 $ | 4,383,431.82 |

Thursday, Jan 25, 2024 09:56:50 AM GMT-8 - Accrual Basis

**Tony's Express, Inc.**
**Statement of Cash Flows**
January - December 2023

| | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Oct 2023 | Nov 2023 | Dec 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING ACTIVITIES** | | | | | | | | | | | | | |
| **Net Income** | -521,125.00 | -528,792.00 | -501,047.66 | -456,002.02 | -329,142.17 | 3,628,543.72 | 148,542.94 | -692,320.84 | -658,521.98 | -334,031.47 | 2,419.23 | -816,726.10 | -1,058,203.35 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | | | | | | | | | | | | | 0.00 |
| Accounts Receivable (A/R) | | | | | | | | | -23,746.00 | 17,902.56 | -308,662.36 | -964.52 | -315,470.32 |
| Accounts Receivable (A/R):Accounts Rec. Economy | -7,000.00 | -7,000.00 | -7,000.00 | -7,000.00 | | | | | | 22,700.60 | 2,534.99 | 2,523.44 | -240.97 |
| Accounts Receivable (A/R):Accounts Receivable Tony's | 169,791.00 | 237,503.00 | -11,053.00 | 200,783.00 | 1,108,739.35 | -636,036.24 | 88,242.44 | -580,228.57 | -63,503.83 | -1,295,090.75 | -280,187.87 | -313,579.57 | -1,374,621.04 |
| Accounts Receivable (A/R):Accounts Receivable-Factored ECapital | | | | | 2,753,275.88 | 26,697.18 | 223,182.25 | 413,292.80 | -1,039,755.59 | 781,406.77 | 539,171.37 | 16,092.48 | 3,713,363.14 |
| Accounts Receivable (A/R):Accts Receivable-Factored | 80,611.00 | -7,497.00 | -30,646.00 | -398,229.00 | -144,434.00 | | | | | | | | -500,195.00 |
| Accounts Receivable (A/R):Reserve for Dbtfl Accounts | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | 600,000.00 | 600,000.00 |
| Comp. Ins. Deposit | -868.00 | -211,850.00 | 71,582.00 | 64,947.00 | 64,064.24 | | | | | | | | -12,124.76 |
| Employee Advances | 1,818.00 | 5,074.00 | 7,409.00 | 3,414.00 | 2,770.49 | -487.83 | | | 2,525.04 | -30,824.66 | -56,085.71 | -31,799.66 | -96,187.33 |
| Fuel Chicago O/O | | | | | | | | | | -11,655.89 | -6,439.81 | 4,560.06 | -13,535.64 |
| Liability Ins. Deposit | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
| Prepaid Assets | -64,841.00 | 97,758.00 | -245.00 | 1,813.00 | | | | | | | | | 34,485.00 |
| Prepaid Assets:Prepaid DMV Fees | | | | | 9,842.84 | 9,613.00 | 9,613.00 | 9,613.00 | 9,232.53 | -57,040.22 | -1,892.15 | -60,196.00 | -71,214.00 |
| Prepaid Assets:Prepaid Medical Insurance | | | | | -9,907.49 | | -219,724.86 | | -105,787.80 | 105,787.80 | -102,338.01 | 331,970.36 | 0.00 |
| Prepaid CA Franchise Tax | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
| Prepaid expenses | | | | | | -199,425.00 | 199,425.00 | | | | | | 0.00 |
| Prepaid expenses:Prepaid Highway Use Tax | | | | | 2,429.00 | 2,429.00 | 2,429.00 | 2,429.00 | 2,429.00 | | | -12,145.00 | 0.00 |
| Prepaid expenses:Prepaid Personal Property Tax | | | | | 236.00 | 236.00 | 236.00 | 236.00 | 236.00 | -619.97 | | | 560.03 |
| Unexpired Insurance | 1,850.00 | -3,713.00 | 86,785.00 | -76,400.00 | -277,594.19 | -25,718.70 | -10,161.71 | -12,733.48 | -60,821.13 | 40,458.20 | -110,517.97 | -47,427.80 | -495,994.78 |
| Dispatch Equipment Depreciation | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
| Furniture & Fixed Assets Depreciation | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
| Leasehold Equipment Depreciation | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 523.00 | 6,276.00 |
| Office Equipment Depreciation | 165.00 | 164.00 | 165.00 | 164.00 | 164.00 | 164.00 | 164.00 | 164.00 | 164.00 | 164.00 | 164.00 | 164.00 | 1,970.00 |
| Revenue Equipment Depreciation | 12,260.00 | 12,259.00 | 12,260.00 | 12,259.00 | 12,260.00 | 12,260.00 | 12,260.00 | 12,260.00 | 12,260.00 | 14,808.81 | 14,808.81 | 14,808.81 | 154,764.43 |
| Service Cars Depreciation | 813.00 | 813.00 | 812.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 813.00 | 9,755.00 |
| Warehouse Equipment depreciation | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -9,787.50 | 9,787.50 | | | 0.00 |
| Accounts Payable (A/P) | -58,284.00 | 494,617.00 | 629,181.00 | 450,534.00 | -980,977.72 | -740,501.45 | -2,126,616.58 | 837,201.48 | 489,255.04 | 1,689,123.80 | 1,922,778.62 | -3,238,663.50 | -632,352.31 |
| 401(k) Plan | -10,162.00 | 2,432.00 | -6,650.00 | 8,366.00 | 27,712.71 | 34,698.93 | -2,172.77 | 12,552.45 | -3,377.44 | -2,432.45 | 0.00 | -19,932.73 | 41,034.70 |
| Accrued Liabilities | | | 25,997.66 | 21,878.02 | -47,875.68 | | | | | | | | 0.00 |
| Accrued Payroll | 200,471.00 | -84,369.00 | -58,414.00 | -26,307.00 | -201,678.64 | 216,343.26 | -24,018.81 | -855,245.56 | 958,438.47 | 83,055.26 | 47,962.32 | -213,919.22 | 42,318.08 |
| Accrued Severance | | | | | | | | | 212,375.59 | -19,083.06 | -15,267.10 | -15,116.70 | 162,908.73 |
| Accrued Vacation | 0.00 | 0.00 | 0.00 | 0.00 | | | | | -7,291.66 | -18,229.15 | -14,583.32 | -249,207.80 | -289,311.93 |
| AS400 payables | | | | | | | | | -543,748.27 | -1,702,065.74 | -1,537,421.04 | 3,783,235.05 | 0.00 |
| Deferred Finance Charges | 829.00 | 830.00 | 829.00 | 830.00 | | | | | | | | | 3,318.00 |
| Disb. Ins-Empl Reimb | -1,329.00 | -1,393.00 | -54.00 | -2,353.00 | 6,454.47 | -885.02 | | | | | | | 440.45 |
| Equip Payments Due w/yr. | -3,340.00 | -3,340.00 | -23,452.00 | -3,340.00 | | | | | | | | | -33,472.00 |
| Notes Payable | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
| Officers' Loans | 150,000.00 | 0.00 | 345,721.00 | 0.00 | | -169,000.00 | -425,000.00 | -275,172.60 | | | | | -373,451.60 |
| Payroll Taxes Payable | 16,599.00 | -13,072.00 | -27,788.00 | -2,100.00 | 246,220.16 | -14,548.07 | 1,017.57 | 18,170.42 | -35,838.04 | -185,670.42 | -29,351.62 | 21,918.53 | -4,442.47 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | $ 489,906.00 | $ 519,739.00 | $ 1,015,962.66 | $ 250,595.02 | $ 2,573,037.42 | -$ 1,482,824.94 | $ 2,269,789.47 | -$ 416,125.06 | -$ 205,405.59 | -$ 556,181.01 | $ 66,009.15 | $ 573,656.23 | $ 558,579.41 |
| **Net cash provided by operating activities** | -$ 31,219.00 | -$ 9,053.00 | $ 514,915.00 | -$ 205,407.00 | $ 2,243,895.25 | $ 2,145,718.78 | -$ 2,121,246.53 | -$ 1,108,445.90 | -$ 863,927.57 | -$ 890,212.48 | $ 68,428.38 | -$ 243,069.87 | $ 499,623.94 |
| **INVESTING ACTIVITIES** | | | | | | | | | | | | | |
| Dispatch Equipment | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | -3,334.84 | -3,324.26 | -6,659.10 |
| Furniture & Fixed Assets | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 0.00 |
| Leasehold Equipment | 0.00 | 0.00 | 0.00 | 0.00 | -85,031.57 | | | | | | -18,208.02 | | -103,239.59 |
| Office Equipment | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | -5,000.00 | | -5,000.00 |
| Revenue Equipment | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | -152,928.40 | | -152,928.40 |
| Service Cars | 0.00 | 0.00 | 0.00 | 0.00 | | | | -47,700.00 | | | | | -47,700.00 |
| Warehouse Equip | 0.00 | 0.00 | 0.00 | 0.00 | 21,109.78 | | | | | -9,787.50 | | | 11,322.28 |
| Deposits | | | | | | -1,271.45 | -3,900.00 | -6,000.00 | -1,048.00 | -189,345.50 | 3,897.75 | | -197,667.20 |
| loans to Officers' | | | | | | | | -10,000.00 | | | | | -10,000.00 |
| Restricted Cash (BoA CD) | | | | | | | | | | | | -211,177.94 | -211,177.94 |
| **Net cash provided by investing activities** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | -$ 63,921.79 | -$ 1,271.45 | -$ 61,600.00 | -$ 6,000.00 | -$ 1,048.00 | -$ 199,133.00 | -$ 175,573.51 | -$ 214,502.20 | -$ 723,049.95 |

Case 2:24-bk-14879-VZ    Doc 3    Filed 06/20/24    Entered 06/20/24 15:09:57    Desc
Main Document    Page 10 of 10

**FINANCING ACTIVITIES**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Long Term Obligations | -4,944.00 | -4,944.00 | 14,832.00 | 0.00 | | | | | | | | | 4,944.00 |
| Long Term Obligations:Equipment Pymnts Due After 1 YR | | | | | -6,680.36 | | | | -7,015.36 | | -7,684.36 | | -21,380.08 |
| Note Payable ECapital | | | | | | | 1,151,325.00 | | 300,000.00 | -50,000.00 | 18,836.83 | | 1,420,161.83 |
| Note Payable M2 Financing | | | | | | | | | | 147,661.37 | -1,839.10 | | 145,822.27 |
| YCY International Deposit/Prepaid Rent | | | | | | | | | 835,726.50 | -119,389.50 | | 119,389.50 | 835,726.50 |
| Retained Earnings | | 0.00 | 129,682.00 | -129,682.00 | 0.00 | | | | | | | | 0.00 |
| Shareholders' equity | | 0.00 | 0.00 | -345,721.00 | 0.00 | | | | | | | | -345,721.00 |
| **Net cash provided by financing activities** | -$ 4,944.00 | $ 124,738.00 | -$ 460,571.00 | $ 0.00 | -$ 6,680.36 | $ 0.00 | $ 1,151,325.00 | $ 0.00 | $ 835,726.50 | $ 173,595.14 | $ 97,661.37 | $ 128,702.87 | $ 2,039,553.52 |
| **Net cash increase for period** | -$ 36,163.00 | $ 115,685.00 | $ 54,344.00 | -$ 205,407.00 | $ 2,173,293.10 | $ 2,144,447.33 | -$ 1,031,521.53 | -$ 1,114,445.90 | -$ 29,249.07 | -$ 915,750.34 | -$ 9,483.76 | -$ 328,869.20 | $ 816,879.63 |

Thursday, Jan 25, 2024 09:59:43 AM GMT-8